**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Anthony Quinn COLEMAN,**
**Defendant–Appellant.**

No. 06–30197.

United States Court of Appeals,
Fifth Circuit.

Jan. 3, 2007.

Larry James Regan, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Louisiana, Lafayette, LA, for Plaintiff–Appellee.

Robert M. Marin, Federal Public Defender's Office Western District of Louisi-

ana, Lafayette, LA, for Defendant–Appel-
lant.

Before HIGGINBOTHAM, SMITH, and
DEMOSS, Circuit Judges.

PER CURIAM: *

Anthony Coleman pleaded guilty to one
count of possession of a firearm by a con-
victed felon. He appeals his sentence,
claiming the district court impermissibly
departed from the applicable guideline
range. Because the court failed to articu-
late sufficient reasons to justify an upward
departure, we vacate the sentence and re-
mand for resentencing.

## I.

Coleman was arrested while walking on
a street carrying a 12–gauge shotgun. He
confessed that the night before his arrest,
he had participated in the burglary of a
local gas station. The 12–gauge shotgun
he was carrying had been stolen from the
house of one of his co-burglars; Coleman
claimed he had bought it that morning
from one of his cohorts, intending to pawn
it for a profit. His accomplice denied hav-
ing stolen the shotgun or having sold it to
Coleman.

Coleman's presentence investigation re-
port ("PSR"), to which he did not object,
suggested a base offense level of 20, pursu-
ant to U.S.S.G. § 2K2.1(a)(4)(A). Two lev-
els were added because the weapon was

stolen, and three levels were subtracted
for acceptance of responsibility. Coleman
was assessed a criminal history score of 17
for numerous felony and misdemeanor
criminal convictions, for committing the
offense while on probation, and for com-
mitting it within two years of release from
custody on another offense. His score was
four points higher than the minimum for
criminal history category VI; his offense
level and criminal history category yielded
a guideline range of 63–78 months' impris-
onment.

The district court informed both parties
before sentencing that it was considering
an upward departure from the recom-
mended guideline range because of "this
defendant's criminal history and the na-
ture of the offense." Despite the fact that
Coleman's criminal history score placed
him in the highest possible criminal history
category, the PSR indicated an additional
eleven prior convictions that had not been
included in the calculation. At sentencing,
however, no mention was made of the
criminal history;[1] instead, the court indi-
cated that it considered Coleman's offense
to be a different situation from a typical
felon-in-possession charge:

> This incident involved a burglary that
> Coleman was involved in, and he was
> found walking down the street while
> they were still looking for the people
> who were involved in the burglary that
> very same day with a shotgun. And,
> according to the PSR, that shotgun had
> been stolen from a home by one of the
> co-perpetrators in the burglary that Mr.
> Coleman was involved in, which would

---

* Pursuant to 5TH CIR. R. 47.5, the court has
  determined that this opinion should not be
  published and is not precedent except under
  the limited circumstances set forth in 5TH CIR.
  R. 47.5.4.

1. In the written statement of reasons, the
   court wrote, "The criminal history category

substantially under represented the serious-
ness and violence of the defendant's criminal
history. The charged offense under repre-
sents the seriousness of the conduct." This
language merely restates the statutory stan-
dard. See U.S.S.G. § 4A1.3(a)(1); 18 U.S.C.
§ 3553(a)(2)(A).

lead me to believe that the shotgun was present during the burglary.

The court sentenced Coleman to the statutory maximum of 120 months' imprisonment, a 54% increase from the high-end of the guideline range.

## II.

Where a court imposes a sentence that includes an upward departure authorized by the guidelines, we review for "abuse of discretion." *United States v. Smith*, 440 F.3d 704, 707 (5th Cir.2006). We look to our pre-*Booker* caselaw[2] for guidance in assessing the extent of the departure. *Id.* at 707. The court is entitled to find by a "preponderance of the evidence" all the facts relevant to an upward departure, *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005), and we accept findings of fact made in connection with sentencing unless they are clearly erroneous, *United States v. Creech*, 408 F.3d 264, 270 n. 2 (5th Cir.2005). "There is no abuse of discretion if the judge provides acceptable reasons for departure and the degree of departure is reasonable." *United States v. Delgado–Nunez*, 295 F.3d 494, 497 (5th Cir.2002) (citing *United States v. Nevels*, 160 F.3d 226, 229–30 (5th Cir.1998)). "Enunciation of an adequate explanation for departure from the sentencing guidelines range is a threshold requirement mandated by statute." *United States v. Madison*, 990 F.2d 178, 182 (5th Cir.1993).[3]

The sentencing guidelines authorize upward departures if the court finds aggravating circumstances "of a kind, or to a degree, not adequately taken into consideration by the Sentencing Commission in formulating the guidelines that, in order to advance the objectives set forth in 18 U.S.C. § 3553(a)(2), should result in a sentence different from that described." U.S.S.G. § 5K2.0(a)(1). "The Guidelines Manual explains that it intends each guideline to create a heartland of typical cases and departure is appropriate only if conduct in a given case differs significantly from the norm and such that the crime is outside this heartland." *United States v. Saldana*, 427 F.3d 298, 309 n. 43 (5th Cir.2005) (citing *United States v. Winters*, 174 F.3d 478, 482 (5th Cir.1999)).

The district court stated that it was departing from the guidelines because Coleman's offense presented a "different situation" from a typical felon in possession charge. The court based this conclusion on its finding that Coleman had possessed the shotgun during a burglary the night before his arrest. This finding was clearly erroneous.

There was no evidence in the PSR or in the factual stipulation that would indicate the shotgun was present at the burglary. The only government witness at sentencing admitted that "we are unable to decide if [the gun was stolen] prior [to] or after the burglary." Under a preponderance of the evidence standard, a judge could not reasonably have concluded that the gun was present at the burglary.

**2.** *See United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

**3.** *See, e.g.*, U.S.S.G. § 5K2.0(e) ("If the court departs from the applicable guideline range, it shall state, pursuant to 18 U.S.C. § 3553(c), its specific reasons for departure in open court at the time of sentencing and, with limited exception in the case of statements

received in camera, shall state those reasons with specificity in the written judgment and commitment order."). *Cf. Smith*, 440 F.3d at 707 ("[T]he district court must more thoroughly articulate its reasons when it imposes a non-Guideline sentence than when it imposes a sentence under the authority of the guidelines.").

Other than the erroneous finding that the gun was used in a burglary, at sentencing the court made no other factual finding to justify the upward departure. The government contends that, even if Coleman did not possess the gun during the burglary, it is undisputed that the two events occurred close in time. The government fails to explain, however, how temporal proximity distinguishes Coleman's case from the heartland of the guidelines range. Even if were to overlook the court's error that resulted from its failure to identify any other elements of Coleman's offense that take him out of the heartland, its explanation that "the charged offense under represents the seriousness of his conduct" is not an adequate ground for departure.

As for the other asserted reason for departure, that "the criminal history category substantially under represents the seriousness and violence of the defendant's criminal history," the court made no mention of this factor at the sentencing hearing. We have previously recognized that "in the event of a conflict between an oral pronouncement of judgment and a written judgment the oral pronouncement controls." *United States v. McDowell,* 109 F.3d 214, 217 (5th Cir.1997). We would be tempted to conclude that the court did not rely on Coleman's criminal history in arriving at a departure.

Even if we were to consider the explanation in the written judgment, however, we would find it inadequate, because the court did not "specify in writing ... the specific reasons why the applicable criminal history category substantially under-represents the seriousness of the defendant's criminal history or the likelihood that the defendant will commit other crimes." U.S.S.G. § 4A1.3(c)(1). In *United States v. Zuniga–Peralta,* 442 F.3d 345 (5th Cir.2006), we upheld a sentence where the court's written statement failed to provide specific factual reasons; we did so because the court had expressly adopted the findings of the PSR, which recommended a departure under § 4A1.3.

Coleman's PSR makes no such recommendation. Although Coleman has a number of older convictions that were not considered in calculating his criminal history score, the district court did not indicate why criminal history category VI does not adequately account for these convictions, particularly in view of the fact that none of Coleman's prior felony convictions was for violent conduct. Without specific, stated reasons for the upward departure, the departure does not survive the abuse-of-discretion standard of review.[4]

It is true that sentencing courts are not required to give lengthy, rote explanations when announcing sentences authorized by the guidelines. *Mares,* 402 F.3d at 519. We also note that the departure in this case is within the range of departures that have been previously upheld under § 4A1.3.[5] For us to exercise appellate re-

---

4. *See, e.g., United States v. Martinez–Perez,* 916 F.2d 1020, 1024–25 (5th Cir.1990) ("We have repeatedly stated, when a district court relies on section 4A1.3 to depart from the established guidelines, it should articulate its reasons for doing so explicitly. The court should identify clearly the aggravating factors and its reasons for connecting them to the permissible grounds for departure under section 4A1.3. The district court did not do so in this case, and our review of the record has unearthed no reason to believe that the Guidelines did not adequately consider this defendant's criminal history. We therefore conclude that the district court erred in departing from the Guidelines on that ground.") (internal citations omitted).

5. *See, e.g., United States v. Millsaps,* 157 F.3d 989, 997 (5th Cir.1998) (approving a departure from a range of 151–188 months to a sentence of 238 months based on offenses not included in criminal history score); *United States v. Ashburn,* 38 F.3d 803, 808–10 (5th

view over an upward departure sentence (even one authorized by the guidelines), however, the court must articulate some fact-specific reasons to allow us to conclude that the sentence was fair and reasonable.[6] Where the court fails to provide any fact-specific reasons to support a departure of 42 months from the top of the guideline range, it is an abuse of discretion, at least under the facts and circumstances of this case.

The sentence is VACATED, and this matter is REMANDED for resentencing.

---

Cir.1994) (upward departure from a guideline range maximum of 78 months to 180 months where previous robberies were not included in criminal history score).

**6.** *See Mares,* 402 F.3d at 519 ("Such reasons are essential to permit this court to review the sentence for reasonableness as directed by *Booker.*").